**John T. ZABASKY, an individual, Plaintiff–Appellant,**

v.

**AMERICAN INTERNATIONAL GROUP, INC., a Delaware corporation; American Home Assurance Co., a New York corporation; Los Angeles County District Attorneys Office, a Public Entity, Defendants–Appellees.**

No. 11–57111.

United States Court of Appeals, Ninth Circuit.

Submitted April 10, 2013.*

Filed April 24, 2013.

John Thomas Blanchard, I, Esquire, Law Offices of John T. Blanchard, P.C., Marina Del Rey, CA, Adam Harland Braun, Law Offices of Adam H. Braun, Los Angeles, CA, for Plaintiff–Appellant.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously finds this case suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

Mona Hanna, Michelman & Robinson LLP, Irvine, CA, Paul B. Beach, Esquire, Jin Suk Choi, Esquire, Alexandra Zuiderweg, Lawrence Beach Allen & Choi, PC, Glendale, CA, for Defendants–Appellees.

Before: FERNANDEZ, RAWLINSON, and BYBEE, Circuit Judges.

## MEMORANDUM **

John T. Zabasky appeals the district court's dismissal of his claims against American International Group, Inc. and American Home Assurance Co. (hereafter collectively AIG) for malicious prosecution, and his 42 U.S.C. § 1983 claims against the Los Angeles County District Attorney's Office (DAO). We affirm.

(1) Zabasky contends that the district court erred when it granted AIG's motion to dismiss pursuant to California's anti-SLAPP law. *See* Cal.Civ.Proc.Code § 425.16. We disagree. Because in this diversity action we must apply California's anti-SLAPP law,[1] which covers Zabasky's claim for malicious prosecution,[2] he was required to " 'demonstrate[ ] a probability of prevailing on the claim.' "[3] He did not. The evidence he presented[4] did not suffice to set out a prima facie case[5] that AIG supplied false information to the authorities,[6] or that it lacked probable cause when it made a report,[7] or that it acted with malice.[8] In short, AIG's anti-SLAPP motion was properly granted.

(2) Zabasky next contends that the district court erred when it granted judgment on the pleadings[9] to the DAO; we, again, disagree. In prosecuting Zabasky, the DAO was acting as a State of California office and was immune under the Eleventh Amendment to the United States Constitution. *See Weiner v. San Diego County,* 210 F.3d 1025, 1031 (9th Cir.2000); *see also Beentjes v. Placer Cnty. Air Pollution Control Dist.,* 397 F.3d 775, 777 (9th Cir. 2005). Thus, Zabasky's action against the

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. *Price v. Stossel,* 620 F.3d 992, 999 (9th Cir.2010).

2. *Jarrow Formulas, Inc. v. LaMarche,* 31 Cal.4th 728, 734–35, 74 P.3d 737, 741, 3 Cal.Rptr.3d 636, 641 (2003); *Johnson v. Ralphs Grocery Co.,* 204 Cal.App.4th 1097, 1104–05, 139 Cal.Rptr.3d 396, 402–03 (2012); *Dickens v. Provident Life & Accident Ins. Co.,* 117 Cal.App.4th 705, 714, 11 Cal.Rptr.3d 877, 882–83 (2004).

3. *Jarrow,* 31 Cal.4th at 733, 74 P.3d at 740, 3 Cal.Rptr.3d at 639.

4. *See HMS Capital, Inc. v. Lawyers Title Co.,* 118 Cal.App.4th 204, 212, 12 Cal.Rptr.3d 786, 791–92 (2004).

5. *See Price,* 620 F.3d at 1000.

6. *See Sullivan v. County of Los Angeles,* 12 Cal.3d 710, 720, 527 P.2d 865, 871, 117 Cal. Rptr. 241, 247 (1974). AIG gave information to the California Department of Insurance and to the DAO.

7. *See Johnson,* 204 Cal.App.4th at 1105–06, 139 Cal.Rptr.3d at 404 (probable cause is satisfied if the actions of the defendant were objectively reasonable); *Ecker v. Raging Waters Grp., Inc.,* 87 Cal.App.4th 1320, 1330, 105 Cal.Rptr.2d 320, 326 (2001) (same).

8. *See Downey Venture v. LMI Ins. Co.,* 66 Cal.App.4th 478, 494, 78 Cal.Rptr.2d 142, 150–51 (1998). We note, by the way, that AIG was under a state imposed duty to report suspected fraud. *See* Cal. Ins.Code § 1877.3; *Fremont Comp. Ins. Co. v. Superior Court,* 44 Cal.App.4th 867, 874, 52 Cal.Rptr.2d 211, 216 (1996).

9. Fed.R.Civ.P. 12(c).

DAO was properly dismissed.[10]

AFFIRMED.

---

**10.** Zabasky now claims that he should have been granted leave to amend to spell out a claim for injunctive relief against the DAO. Suffice it to say that he never requested that relief in the district court. We decline to consider the issue for the first time on appeal. *See Alaska v. United States*, 201 F.3d 1154, 1163–64 (9th Cir.2000); *Smith v. Marsh*, 194 F.3d 1045, 1052 (9th Cir.1999).